# UNITED STATES BANKRUPTCY COURT
## EASTERN **DISTRICT OF** MICHIGAN

|  |  |  |
|---|---|---|
| In Re: | § | |
| | § | |
| FUTURE DIE CAST ACQUISITIONS, | § | Case No. 18-46210 MAR |
| INC. | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BASIL T. SIMON, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00<br>*(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  1,029,367.23 | Claims Discharged<br>Without Payment:  NA |
| Total Expenses of Administration:  480,488.75 | |

3) Total gross receipts of $ 1,509,855.98  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 1,509,855.98  from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010) *(Page: 1)*

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 11,435,000.00 | $ 5,674,287.83 | $ 1,020,082.54 | $ 1,006,789.71 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 458,611.07 | 458,611.07 | 458,611.07 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 21,877.68 | 21,877.68 | 21,877.68 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 46,965.26 | 18,370.93 | 16,518.17 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,370,249.92 | 4,119,004.08 | 4,051,215.09 | 6,059.35 |
| **TOTAL DISBURSEMENTS** | $ 12,805,249.92 | $ 10,320,745.92 | $ 5,570,157.31 | $ 1,509,855.98 |

4) This case was originally filed under chapter 11 on 04/27/2018 , and it was converted to chapter 7 on 09/17/2018 . The case was pending for 34 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/16/2021                   By:/s/BASIL T. SIMON, TRUSTEE
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 15,040.15 |
| MACHINERY AND EQUIPMENT | 1121-000 | 231.70 |
| MACHINERY AND EQUIPMENT | 1129-000 | 1,200,636.67 |
| CHAPTER 11 DEBTOR BANK ACCOUNTS | 1129-000 | 135,734.50 |
| UNEMPLOYMENT INSURANCE (REFUND) | 1224-000 | 13,292.83 |
| PREFERENCE PAYMENTS | 1241-000 | 111,209.20 |
| ADVERSARY PROCEEDING SETTLEMENTS | 1241-000 | 25,400.00 |
| SALE OF REMNANTS | 1249-000 | 5,000.00 |
| REFUND (UTILITIES) | 1290-000 | 3,310.93 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,509,855.98** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |

UST Form 101-7-TDR (10/1/2010) *(Page: 3)*

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000028A | THE HUNTINGTON NATIONAL BANK | 4110-000 | 3,800,000.00 | 3,500,000.00 | 998,789.84 | 985,497.01 |
| 000008 | THOMAS A. KENNEY REVOCABLE TRUST DA | 4110-000 | 3,800,000.00 | 883,760.63 | 0.00 | 0.00 |
| | CHARTER TOWNSHIP OF SHELBY | 4210-000 | NA | 7,999.87 | 7,999.87 | 7,999.87 |
| 000026A | STEARNS BANK N.A. | 4210-000 | 35,000.00 | 12,441.00 | 0.00 | 0.00 |
| | THE HUNTINGTON NATIONAL BANK | 4210-000 | NA | 13,292.83 | 13,292.83 | 13,292.83 |
| 000020 | U.S. SMALL BUSINESS ADMINISTRATION | 4210-000 | 3,800,000.00 | 1,246,146.17 | 0.00 | 0.00 |
| 000055 | MACOMB COUNTY TREASURER | 4700-000 | NA | 10,647.33 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 11,435,000.00 | $ 5,674,287.83 | $ 1,020,082.54 | $ 1,006,789.71 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

UST Form 101-7-TDR (10/1/2010) *(Page: 4)*

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:BASIL T. SIMON | 2100-000 | NA | 68,545.68 | 68,545.68 | 68,545.68 |
| TRUSTEE EXPENSES:BASIL T. SIMON | 2200-000 | NA | 75.00 | 75.00 | 75.00 |
| INSURANCE PARTNERS | 2300-000 | NA | 155.28 | 155.28 | 155.28 |
| CHESTERFIELD 5, LLC | 2410-000 | NA | 53,652.56 | 53,652.56 | 53,652.56 |
| CONSUMERS ENERGY | 2410-000 | NA | 4,990.08 | 4,990.08 | 4,990.08 |
| MICHIGAN MILLERS MUTUAL INS. CO. | 2420-000 | NA | 7,310.40 | 7,310.40 | 7,310.40 |
| R.J. MONTGOMERY & ASSOC, INC. | 2420-000 | NA | 7,250.00 | 7,250.00 | 7,250.00 |
| ENVIRONMENTAL DISPOSAL MANAGEMENT | 2500-000 | NA | 26,095.86 | 26,095.86 | 26,095.86 |
| U S BANKRUPTCY COURT | 2700-000 | NA | 2,450.00 | 2,450.00 | 2,450.00 |
| OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | NA | 16,917.00 | 16,917.00 | 16,917.00 |
| COMERICA BANK | 2990-000 | NA | 24.60 | 24.60 | 24.60 |
| INTERSTATE LOCK & SAFE, LLC | 2990-000 | NA | 476.80 | 476.80 | 476.80 |
| WICK, CHARLES | 2990-000 | NA | 12,000.00 | 12,000.00 | 12,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):SIMON, STELLA & ZINGAS PC | 3110-000 | NA | 59,125.00 | 59,125.00 | 59,125.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):SIMON, STELLA & ZINGAS PC | 3120-000 | NA | 985.00 | 985.00 | 985.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:R.J. MONTGOMERY & ASSOC, INC. | 3610-000 | NA | 156,604.78 | 156,604.78 | 156,604.78 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:R.J. MONTGOMERY & ASSOC, INC. | 3620-000 | NA | 1,068.03 | 1,068.03 | 1,068.03 |
| CALDERONE ADVISORY GROUP, LLC | 3991-000 | NA | 40,885.00 | 40,885.00 | 40,885.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 458,611.07 | $ 458,611.07 | $ 458,611.07 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PRIOR CHAPTER ATTORNEY FOR TRUSTEE/DIP FEES (OTHER FIRM): STEINBERG, SHAPIRO & CLARK, PC | 6210-000 | NA | 17,144.57 | 17,144.57 | 17,144.57 |

UST Form 101-7-TDR (10/1/2010) *(Page: 6)*

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PRIOR CHAPTER ACCOUNTANT FOR TRUSTEE/DIP FEES (OTHER FIRM): REHMAN ROBSON | 6410-000 | NA | 4,197.50 | 4,197.50 | 4,197.50 |
| PRIOR CHAPTER ACCOUNTANT FOR TRUSTEE/DIP EXPENSES (OTHER FIRM): REHMAN ROBSON | 6420-000 | NA | 417.33 | 417.33 | 417.33 |
| CONSUMERS ENERGY COMPANY | 6990-000 | NA | 118.28 | 118.28 | 118.28 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 21,877.68 | $ 21,877.68 | $ 21,877.68 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000039 | ALBERT BURKE | 5300-000 | NA | 3,052.00 | 3,052.00 | 3,052.00 |
| 000047 | AUSTIN DEAN SCHROEDER | 5300-000 | NA | 672.00 | 0.00 | 0.00 |
| 000036 | BRUCE A. FLEES | 5300-000 | NA | 1,264.00 | 1,264.00 | 860.78 |
| 000034 | DESIRIQUE MOORE | 5300-000 | NA | 2,310.00 | 2,310.00 | 2,310.00 |
| AUTO | FEDERAL WITHHOLDING | 5300-000 | NA | NA | 1,161.60 | 1,161.60 |
| 000037 | HEATHER WHITE | 5300-000 | NA | 1,562.00 | 1,562.00 | 1,063.72 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000050 | HEATHER WHITE | 5300-000 | NA | 1,562.00 | 0.00 | 0.00 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 360.09 | 360.09 |
| 000046A | JAMIE WILLIAM BRAECKEVELT | 5300-000 | NA | 31,264.19 | 4,903.86 | 4,903.86 |
| 000042 | KELLEY K. HIRSCH | 5300-000 | NA | 1,190.00 | 1,190.00 | 810.38 |
| AUTO | MEDICARE | 5300-000 | NA | NA | 84.22 | 84.22 |
| 000045 | MICHAEL MARRIOTT | 5300-000 | NA | 1,792.00 | 1,792.00 | 1,220.36 |
| AUTO | STATE OF MICHIGAN WITHHOLDING | 5300-000 | NA | NA | 246.85 | 246.85 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 360.09 | 360.09 |
| AUTO | MEDICARE | 5800-000 | NA | NA | 84.22 | 84.22 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 46,965.26 | $ 18,370.93 | $ 16,518.17 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADP, LLC 1851 N. Resler Drive MS-100 El Paso, TX 79912 | | 271.70 | NA | NA | 0.00 |
| | AEGIS Concepts, Inc. 22791 Patmore Drive Suite 200 Clinton Township, MI 48036 | | 75.00 | NA | NA | 0.00 |
| | AVKEM International, LLC 09471 Blue Star Hwy. PO Box 70 South Haven, MI 49090 | | 198.49 | NA | NA | 0.00 |
| | Advance Products Corp. 2527 M-63 North Benton Harbor, MI 49022 | | 268.00 | NA | NA | 0.00 |
| | American Metal Chemical Corp. 835 W. Smith Rd. Medina, OH 44256 | | 450.00 | NA | NA | 0.00 |
| | Automotive Physicians 14296 23 Mile Rd. Utica, MI 48315 | | 1,659.59 | NA | NA | 0.00 |
| | Birch Machinery Company PO Box 15 11160 Dixie Hwy. Birch Run, MI 48415 | | 4,500.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 9)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Boomer's Blanchard Grinding 50681 Wing Dr. Utica, MI 48315 | | 150.00 | NA | NA | 0.00 |
| | Cimatron Technologies, Inc. 41700 Gardenbrook Suite 100 Novi, MI 48375 | | 4,792.50 | NA | NA | 0.00 |
| | City Electric Supply 51201 Celeste Dr. Utica, MI 48315 | | 471.62 | NA | NA | 0.00 |
| | Comcast PO Box 7500 Southeastern, PA 19398-7500 | | 246.28 | NA | NA | 0.00 |
| | D.W. Sales 6594 Diplomat Dr. Sterling Heights, MI 48314 | | 1,865.14 | NA | NA | 0.00 |
| | DJT Cutting Tool Solutions 37707 Greenwich Clinton Township, MI 48036 | | 2,681.05 | NA | NA | 0.00 |
| | DTE Energy PO Box 630795 Cincinnati, OH 45263-0795 | | 221,339.98 | NA | NA | 0.00 |
| | Dimension Machine 18815 Kelly Court Clinton Township, MI 48035 | | 15,060.25 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 10)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EKK, Inc. 37682 Enterprise Court Farmington, MI 48331 | | 10,000.00 | NA | NA | 0.00 |
| | Ellwood Group, Inc. 6155 Sims Drive Sterling Heights, MI 48313 | | 17,718.90 | NA | NA | 0.00 |
| | Environmental & Disposal 570 Kirts Blvd. Troy, MI 48084 | | 1,112.50 | NA | NA | 0.00 |
| | Ervin Industries, Inc. 3893 Research Park Dr. PO Box 1168 Ann Arbor, MI 48108 | | 1,807.45 | NA | NA | 0.00 |
| | Esko Roofing & Sheet Metal, Inc. 14000 Simone Dr. Utica, MI 48315 | | 322.00 | NA | NA | 0.00 |
| | Federal Express PO Box 371461 Pittsburgh, PA 15250-7461 | | 3,122.22 | NA | NA | 0.00 |
| | Fluid Power Engineering, Inc. PO Box 266 3159 Hager Rd. Schoolcraft, MI 49087-0266 | | 665.17 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 11)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Foseco / Vesuvius USA 20200 Sheldon Rd. Cleveland, OH 44120 | | 9,847.98 | NA | NA | 0.00 |
| | Freudenberg Nok 47690 E. Anchor Ct. Plymouth, MI 48170 | | 5,251.40 | NA | NA | 0.00 |
| | Geisler, Co. 30295 Schoocraft Rd. Livonia, MI 48150 | | 1,109.94 | NA | NA | 0.00 |
| | Global Equipment Company 2505 Mill Center Parkway Suite 100 Buford, GA 30518-3700 | | 177.31 | NA | NA | 0.00 |
| | Grainger 701 Grainger Way Minooka, IL 60447-9998 | | 256.31 | NA | NA | 0.00 |
| | Henry Ford Health System 15855 19 Mile Road Clinton Township, MI 48038 | | 447.00 | NA | NA | 0.00 |
| | Henry Ford Health System PO Box 553920 Detroit, MI 48255-3920 | | 329.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 12)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hexagon Metrology, Inc. 48443 Alpha Drive, Suite 100 Wixom, MI 48393 | | 199.00 | NA | NA | 0.00 |
| | Huron Valley Steel Corporation 1650 W. Jefferson Avenue Suite 100 Trenton, MI 48183 | | 118,802.35 | NA | NA | 0.00 |
| | Hylite Tool & Machine, Inc. 44685 Macomb Industrial Drive Clinton Township, MI 48036 | | 2,270.00 | NA | NA | 0.00 |
| | Imperial Zinc Corp. 1031 East 103rd Street Chicago, IL 60628 | | 197,278.87 | NA | NA | 0.00 |
| | Ingersoll-Rand Company 13551 Merriman Rd. Livonia, MI 48150 | | 2,147.00 | NA | NA | 0.00 |
| | J & S Chemical 170 North Industrial Way Canton, GA 30115 | | 3,862.08 | NA | NA | 0.00 |
| | LaQuinta Inn & Suites 45311 Park Avenue Utica, MI 48315 | | 279.24 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 13)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MTMIC<br>PO Box 9150 Farmington, MI<br>48333-9150 | | 15,167.00 | NA | NA | 0.00 |
| | Macomb Wholesale Supply<br>17730 14 Mile Rd. Fraser, MI<br>48026 | | 1,641.09 | NA | NA | 0.00 |
| | Magna-Tech Mfg/Henkel<br>3416 S. Hoyt Avenue Muncie,<br>IN 47302 | | 5,865.15 | NA | NA | 0.00 |
| | Martin Fluid Power<br>900 E. Whitcomb Madison<br>Heights, MI 48071 | | 50.80 | NA | NA | 0.00 |
| | Metropolitan Alloys Corp.<br>17385 Ryan Rd. Hamtramck,<br>MI 48212 | | 72,224.31 | NA | NA | 0.00 |
| | Mid-States Bolt & Screw Co.<br>14444 Imlay City Rd. Imlay<br>City, MI 48444-6000 | | 82.82 | NA | NA | 0.00 |
| | Mt. Clemens Crane & Service<br>42827 Irwin Drive Harrison<br>Township, MI 48045 | | 289.90 | NA | NA | 0.00 |
| | Newegg Business, Inc.<br>17560 Rowland St. Rowland<br>Heights, CA 91748 | | 16.99 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 14)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Northern Iron & Machine 867 Forest St. Saint Paul, MN 55106 | | 282.83 | NA | NA | 0.00 |
| | Office Depot 44835 Schoenherr Rd. Sterling Heights, MI 48313 | | 215.95 | NA | NA | 0.00 |
| | Orkin Commercial Services 20998 Bridge St. Southfield, MI 48033 | | 62.77 | NA | NA | 0.00 |
| | PCS Company Dept. 771831 PO Box 77000 Detroit, MI 48277-1831 | | 949.11 | NA | NA | 0.00 |
| | PED Manufacturers Network 24700 Capital Blvd. Clinton Township, MI 48036 | | 201.75 | NA | NA | 0.00 |
| | Phillip B. Maxwell & Associates PLLC 57 N. Washingon St. Oxford, MI 48371 | | 10,050.00 | NA | NA | 0.00 |
| | Production Tool Supply Co. 29710 Goresbeck Hwy. Roseville, MI 48066 | | 73.02 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | R&R FIxtures 1809 Industrial Park Drive Grand Haven, MI 49417 | | 124.65 | NA | NA | 0.00 |
| | Republic Services PO Box 9001099 Louisville, KY 40290-1099 | | 1,598.73 | NA | NA | 0.00 |
| | Rivercrest Landscaping PO Box 69 Washington, MI 48094 | | 495.00 | NA | NA | 0.00 |
| | Rock Valley Oil & Chemical 1911 Windsor Road Rockford, IL 61111 | | 3,039.50 | NA | NA | 0.00 |
| | Sharky's Cutting Tools, Inc. 42866 Mound Road Sterling Heights, MI 48314 | | 75.00 | NA | NA | 0.00 |
| | Sharp Cutter Grinding Co. 31469 Utica Rd. Fraser, MI 48026 | | 1,529.15 | NA | NA | 0.00 |
| | Shelby Packaging Co. 35269 Cricklewood New Baltimore, MI 48047 | | 2,574.33 | NA | NA | 0.00 |
| | Shelby Township Polic Attn: Alarms 52530 Van Dyke Shelby Township, MI 48316 | | 100.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Siegel, Greenfield & Hayes PLC One Towne Squarte, Suite #1835 Southfield, MI 48076 | | 4,823.58 | NA | NA | 0.00 |
| | Signature CNC, LLC 40380 Production Dr. Harrison Township, MI 48045 | | 1,820.00 | NA | NA | 0.00 |
| | Tecumseh Packaging Solutions 707 S. Evans St. Tecumseh, MI 49286 | | 570.24 | NA | NA | 0.00 |
| | Tedesco Services 42752 Mound Rd. Sterling Heights, MI 48314 | | 610.00 | NA | NA | 0.00 |
| | Temp-Rite Steel Treating 42386 Executive Drive Harrison Township, MI 48045 | | 60.00 | NA | NA | 0.00 |
| | Test Equipment Distributors 1370 Piedmont Troy, MI 48083 | | 555.25 | NA | NA | 0.00 |
| | The Huntington National Bank PO BOx 182232 NC1W32 Columbus, OH 43218-2232 | | 325,024.64 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 17)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tricast Corporation 169 S.E. Virginia Rd. Crystal Lake, IL 60014 | | 868.33 | NA | NA | 0.00 |
| | UPS Supply Chain Solutions 28013 Network Place Chicago, IL 60673-1280 | | 348.76 | NA | NA | 0.00 |
| | USF Holland, Inc. 700 S. Waverly Rd. PO Box 9021 Holland, MI 49422-9021 | | 773.63 | NA | NA | 0.00 |
| | United Parcel Service PO Box 7247-0244 Philadelphia, PA 19170-0001 | | 577.27 | NA | NA | 0.00 |
| | V-Line Precision Products 961 Decker Rd. Walled Lake, MI 48390 | | 2,628.00 | NA | NA | 0.00 |
| | Vlahantones & Tangalos 43455 Schoenherr, Suite 10 Utica, MI 48315 | | 7,238.75 | NA | NA | 0.00 |
| | WEX Bank PO Box 6293 Carol Stream, IL 60197-6293 | | 502.23 | NA | NA | 0.00 |
| | Warren Pipe & Supply Co. 18660 15 Mile Rd. Fraser, MI 48026 | | 13.64 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Whitlock Business Systems, Inc. 275 East 12 Mile Rd. PO Box 71068 Madison Heights, MI 48071 | | 63.05 | NA | NA | 0.00 |
| | Wyatt Services 6425 Sims Drive Sterling Heights, MI 48313-3722 | | 3,395.00 | NA | NA | 0.00 |
| | YAMAZEN 735 E. Remington Road Schaumburg, IL 60173 | | 7,186.00 | NA | NA | 0.00 |
| | Zoro, Inc. 909 Ashbury Drive Buffalo Grove, IL 60089 | | 2,017.07 | NA | NA | 0.00 |
| 000018 | 44860 VIC WERTZ DR. | 7100-000 | 40,180.00 | 34,695.00 | 34,695.00 | 52.35 |
| 000004 | ALL AMERICAN CONTAINER CORP. | 7100-000 | 1,136.00 | 1,136.00 | 0.00 | 0.00 |
| 000006 | ALL STATE FASTENER CORPORATION | 7100-000 | 10,168.06 | 10,168.06 | 10,168.06 | 15.34 |
| 000051 | AMERICAN EXPRESS NATIONAL BANK | 7100-000 | NA | 8,002.72 | 8,002.72 | 12.07 |
| 000052 | AMERICAN EXPRESS NATIONAL BANK | 7100-000 | NA | 3,674.84 | 3,674.84 | 5.54 |

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000022 | C.H. ROBINSON WORLDWIDE, INC. | 7100-000 | 8,147.85 | 7,947.85 | 7,947.85 | 11.99 |
| 000030 | CAMMAND MACHINING | 7100-000 | 22,125.00 | 22,125.00 | 22,125.00 | 33.38 |
| 000001 | CONSUMERS ENERGY COMPANY | 7100-000 | 5,033.82 | 18,431.42 | 18,431.42 | 27.81 |
| 000043 | CREATIVE CNC SERVICES LLC | 7100-000 | 19,500.00 | 29,500.00 | 29,500.00 | 44.51 |
| 000015 | HAND SALES LLC D.B.A. D.W. SALES | 7100-000 | NA | 4,627.13 | 4,627.13 | 6.98 |
| 000041 | HP PRODUCTS | 7100-000 | 149.41 | 362.47 | 0.00 | 0.00 |
| 000010 | MICHIGAN COMPUTER SOLUTIONS | 7100-000 | 2,530.36 | 8,066.73 | 8,066.73 | 12.17 |
| 000016 | NATIONAL UNION FIRE INSURANCE CO. | 7100-000 | NA | 106,922.11 | 106,922.11 | 161.32 |
| 000029 | PACE INDUSTRIES INC. HARRISON DIVIS | 7100-000 | 32,007.28 | 10,232.90 | 10,232.90 | 15.44 |
| 000011 | S & K GROUP, LLC | 7100-000 | 104,578.55 | 155,518.15 | 155,518.15 | 234.63 |
| 000002 | SCHEURING & ASSOCIATES, P.C. | 7100-000 | NA | 3,000.00 | 0.00 | 0.00 |
| 000026B | STEARNS BANK N.A. | 7100-000 | NA | 22,977.17 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000028B | THE HUNTINGTON NATIONAL BANK | 7100-000 | NA | 3,469,928.75 | 3,469,928.75 | 5,235.17 |
| 000013 | UNISTEEL, LLC | 7100-000 | NA | 40,313.35 | 0.00 | 0.00 |
| 000012 | A&B RADIO & ALARM SYSTEMS, INC. | 7100-001 | 450.00 | 1,112.85 | 1,112.85 | 1.68 |
| 000025 | AIRGAS USA, LLC | 7100-001 | 366.01 | 716.17 | 716.17 | 1.08 |
| 000027 | ALPHA METAL FINISHING | 7100-001 | 198.19 | 1,129.96 | 1,129.96 | 1.71 |
| 000053 | AMERICAN EXPRESS NATIONAL BANK | 7100-001 | NA | 1,065.06 | 1,065.06 | 1.61 |
| 000054 | AMERICAN EXPRESS NATIONAL BANK | 7100-001 | NA | 1,757.38 | 1,757.38 | 2.65 |
| 000038 | CINTAS CORPORATION, LLC | 7100-001 | NA | 101,882.24 | 101,882.24 | 153.71 |
| 000031 | DY-KAST SUPPLY & EQUIPMENT | 7100-001 | 93.10 | 187.10 | 187.10 | 0.28 |
| 000003 | INDUSTRIAL SERVO HYDRAULICS | 7100-001 | 721.00 | 721.00 | 721.00 | 1.09 |
| 000033 | LUTZ ROOF COMPANY | 7100-001 | NA | 551.30 | 551.30 | 0.83 |
| 000007 | MSC INDUSTRIAL SUPPLY CO | 7100-001 | 1,263.96 | 1,881.39 | 1,881.39 | 2.84 |

UST Form 101-7-TDR (10/1/2010) (Page: 21)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014 | PRO-PAK PRODUCTS, LTD. | 7100-001 | 1,230.60 | 1,230.60 | 1,230.60 | 1.86 |
| 000024 | RESPONSE FORK LIFT | 7100-001 | 463.15 | 1,602.77 | 1,602.77 | 2.42 |
| 000017 | ROCKET SOFTWARE, INC. | 7100-001 | 2,290.00 | 2,290.00 | 2,290.00 | 3.45 |
| 000009 | RYE FUEL | 7100-001 | 359.95 | 754.58 | 754.58 | 1.13 |
| 000005 | TOOL-CRAFT INDUSTRIES | 7100-001 | 1,818.20 | 2,561.80 | 2,561.80 | 3.87 |
| 000032 | TOP CRAFT TOOL INC. | 7100-001 | 1,435.00 | 1,435.00 | 1,435.00 | 2.17 |
| 000044 | ULINE | 7100-001 | 716.83 | 1,106.15 | 1,106.15 | 1.67 |
| 000019 | UNIVERSAL DEDICATED | 7100-001 | 600.00 | 1,665.00 | 1,665.00 | 2.51 |
| 000021 | VAIVE WOOD PRODUCTS CO. | 7100-001 | 1,095.00 | 1,692.50 | 1,692.50 | 2.55 |
| 000023 | WASTE MANAGEMENT OF MICHIGAN, INC. | 7100-001 | 979.06 | 818.56 | 818.56 | 1.23 |
| 000035 | WHITLOCK BUSINESS SYSTEMS, INC. | 7100-001 | NA | 203.29 | 203.29 | 0.31 |
| 000046B | JAMIE WILLIAM BRAECKEVELT | 7200-000 | NA | 26,360.33 | 26,360.33 | 0.00 |
| 000049 | MORESCO USA, INC. | 7200-000 | 3,792.93 | 8,649.40 | 8,649.40 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,370,249.92 | $ 4,119,004.08 | $ 4,051,215.09 | $ 6,059.35 |

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

**Exhibit 8**

Case No:        18-46210        MAR    Judge: MARK A. RANDON

Case Name:    FUTURE DIE CAST ACQUISITIONS, INC.

For Period Ending: 07/16/21

Trustee Name:  BASIL T. SIMON, TRUSTEE

Date Filed (f) or Converted (c):    09/17/18 (c)

341(a) Meeting Date:    10/11/18

Claims Bar Date:    01/02/19

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. ACCOUNTS RECEIVABLE | 3,363.11 | 3,363.11 | | 15,040.15 | FA |
| 2. MACHINERY AND EQUIPMENT | 0.00 | 500,000.00 | | 1,200,868.37 | FA |
| 3. CHAPTER 11 DEBTOR BANK ACCOUNTS | 135,734.50 | 135,734.50 | | 135,734.50 | FA |
| 4. REFUND (UTILITIES) (u) | 48.32 | 48.32 | | 3,310.93 | FA |
| 5. UNEMPLOYMENT INSURANCE (REFUND) (u) | 0.00 | 13,292.83 | | 13,292.83 | FA |
| 6. PREFERENCE PAYMENTS (u) | 8,469.48 | 8,469.48 | | 111,209.20 | FA |
| 7. SALE OF REMNANTS (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 8. ADVERSARY PROCEEDING SETTLEMENTS (u) | 25,400.00 | 25,400.00 | | 25,400.00 | FA |

Value of Remaining Assets

TOTALS (Excluding Unknown Values)        $178,015.41        $691,308.24        $1,509,855.98        $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

03/24/21 - PROFESSIONAL FEE ORDER SUBMITTED;

01/28/21 - FIRST AND FINAL FEE APPLICATION FOR AUCTIONEER FILED;

12/11/20 - TRUSTEE TO FILE HIS FILE REPORT BY 01/31/21;

09/22/20 - ATTORNEY FOR TRUSTEES FINAL FEE ORDER ENTERED;

08/03/20 - ORDER OVERRULING IN PART AND SUSTAINING IN PART RE: CLAIM NO. 46 ENTERED;

07/31/20 - ORDER DISALLOWING CLAIM NO. 47 ENTERED;

07/28/20 - ORDER TO ISSUE MISC. 1009 TO ALL ALLOWED WAGE CLAIMANTS ENTERED;

07/17/20 - MOTION TO SELL REMNANTS FILED ($5,000.00);

06/24/20 - 2ND SET OF CLAIM OBJECTIONS FILED;

06/22/20 - ORDER RE: CLAIMS OBJECTIONS ENTERED;

05/15/20 - OBJECTION TO CLAIMS FILED;

05/12/20 - TRUSTEE'S FINAL REPORT TO BE FILED IN DECEMBER 2020;

05/12/20 - REVIEWING FOR POTENTIAL CHAPTER 5 CLAIMS AGAINST INSIDERS;

05/12/20 - TRUSTEE'S OBJECTION TO CLAIMS TO BE FILED (SPEFICALLY SECURED CLAIM OF HUNTINGTON BANK TO DETERMINE IF OBJECTIONS WILLS BE FILED);;

05/12/20 - CONTINUED COLLECTION OF PREFERENCE PAYMENTS AND 1 JUDGMENT;

04/23/20 - ADVERSARY PROCEEDING FILED VS. SUSAN ROBINSON;

04/22/20 - REVIEW OF CLAIMS;

02/18/20 - MOTION TO COMPROMISE CLAIM VS. ALLSTATE FASTENER CORP) FILED;

12/23/19 - ORDER FOR FINANCIAL ADVISOR FEES PAID @ 50%.  TRUSTEE TO REVIEW BALANCE DUE AT END OF CASE;

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 18-46210   MAR   Judge: MARK A. RANDON | Trustee Name:   BASIL T. SIMON, TRUSTEE |
| Case Name: | FUTURE DIE CAST ACQUISITIONS, INC. | Date Filed (f) or Converted (c):   09/17/18 (c) |
| | | 341(a) Meeting Date:   10/11/18 |
| | | Claims Bar Date:   01/02/19 |

12/20/19 - ORDER ENTERED;

11/25/19 - APPLICATION FOR 1ST INTERIM FEES FILED BY CALDERONE ADVISORY GROUP, LLC;

10/08/19 - MOTION FOR AUTHORITY TO COMPROMISE CLAIMS FILED;

08/21/19 - TRUSTEE HAS FILED A COMPLAINT AGAINST PHILLIP B. MAXWELL & ASSOCIATES, PLLC (PREFERENCES);

07/15/19 - TRUSTEE HAS BEGUN COLLECTION OF PREFERENCE PAYMENTS;

03/27/19 - TRUSTEE TO REVIEW OPEN ACCOUNT RECEIVABLES AND PREFERENCES;

03/12/19 - ORDER TO EMPLOY FINANCIAL ADVISOR (CALDERONE ADVISORY GROUP) ENTERED;

11/28/18 - AUCTION HELD;

10/24/18 - TRUSTEE MOTION TO SELL PROPERTY FILED;

10/10/18 - ORDER REGARDING DEBTOR;S BANK ACCOUNTS AT THE HUNTINGTON NATIONAL BANK ENTERED;

10/04/18 - WAITING FOR BAR DATE TO EXPIRE (01/02/19);

10/04/18 - TRUSTEE TO SELL ALL ASSETS OF DEBTOR VIA AUCTION;

09/18/18 - TRUSTEE HAS FILED THE AFFIDAVIT TO APPOINT ATTORNEY FOR TRUSTEE;

Initial Projected Date of Final Report (TFR): 12/03/18          Current Projected Date of Final Report (TFR): 01/31/21

/s/     BASIL T. SIMON, TRUSTEE

_____ Date: 07/16/21

BASIL T. SIMON, TRUSTEE
SIMON, STELLA & ZINGAS, P.C.
645 GRISWOLD
SUITE 3466
DETROIT, MI  48226-4216
Phone: (313) 962-6400
Email: bsimon@sszpc.com
Bar Number: P26340

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 18-46210 -MAR |
| Case Name: | FUTURE DIE CAST ACQUISITIONS, INC. |
| Taxpayer ID No: | *******3759 |
| For Period Ending: | 07/16/21 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0241 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C 10/04/18 | 1 | SMALL BUSINESS ADMIN. SERVICES | ACCOUNT RECEIVABLE | 1121-000 | 1,029.89 | | 1,029.89 |
| C 10/04/18 | 1 | NEMAK INNOVATIVE LIGHTWEIGHTING | ACCOUNT RECEIVABLE | 1121-000 | 2,333.22 | | 3,363.11 |
| C 10/11/18 | 3 | HUNTINGTON BANK | CLOSE CHAPTER 11 ACCOUNTS P/O 10/10/18 Bank Serial #: WIRE | 1129-000 | 135,734.50 | | 139,097.61 |
| C 10/15/18 | 002001 | CHARLES WICK 55195 ESTATES LANE MACOMB, MI 48042 | CONTRACT LABOR 09/23/18 - 10/06/18 $2,000.00 PER WEEK | 2990-000 | | 4,000.00 | 135,097.61 |
| C 10/15/18 | 002002 | MICHIGAN MILLERS MUTUAL INS. CO. MICHIGAN MILLERS, DEPT. 208301 PO BOX 55000 DETROIT, MI 48255-2083 | ACCT# CL0023433P/POLICY #C012480701 TERM POLICY 01/01/18 - 01/01/19 | 2420-000 | | 7,310.40 | 127,787.21 |
| C 10/15/18 | 002003 | CHESTERFIELD 5, LLC 12955 23 MILE ROAD SHELBY TWP., MI 48315 | RENT: 09/17/18 - 09/30/18 | 2410-000 | | 11,491.22 | 116,295.99 |
| C 10/15/18 | 002004 | CHESTERFIELD 5, LLC 12955 23 MILE ROAD SHELBY TWP., MI 48315 | RENT: 10/01/18 - 10/31/18 | 2410-000 | | 26,518.25 | 89,777.74 |
| C 10/16/18 | 002005 | CHARLES WICK 55195 ESTATES LANE MACOMB, MI 48042 | CONTRACT LABOR 10/07/18 - 10/20/18 $2,000.00 PER WEEK | 2990-000 | | 4,000.00 | 85,777.74 |
| C 11/07/18 | 1 | STURDY CORPORATION | ACCOUNT RECEIVABLE | 1121-000 | 6,529.04 | | 92,306.78 |
| C 11/07/18 | 002006 | CHARLES WICK 55195 ESTATES LANE MACOMB, MI 48042 | CONTRACT LABOR 10/21/18 - 11/07/18 $2,000.00 PER WEEK FINAL PAYMENT | 2990-000 | | 4,000.00 | 88,306.78 |
| C 11/07/18 | 002007 | CHARTER TOWNSHIP OF SHELBY DEPT. 77598 PO BOX 77000 DETROIT, MI 48277-0598 | 2018 SUMMER TAXES PARCEL ID# 23-07-90-053-904 PROPERTY ADDRESS: 50450 WING DR. PERSONAL PROPERTY | 4210-000 | | 2,063.55 | 86,243.23 |
| C 11/07/18 | 002008 | CHARTER TOWNSHIP OF SHELBY DEPT. 77598 PO BOX 77000 DETROIT, MI 48277-0598 | 2018 SUMMER TAXES PARCEL ID# 23-07-90-051-474 PROPERTY ADDRESS: 14100 ROCCO ST. PERSONAL PROPERTY | 4210-000 | | 1,540.96 | 84,702.27 |
| C 11/08/18 | 002009 | CONSUMERS ENERGY PO BOX 740309 | ACCT# 103032266662 SERVICE ADDRESS: 50450 WING DR., | 2410-000 | | 14.47 | 84,687.80 |

PFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

Ver: 22.03d

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 18-46210 -MAR |
| Case Name: | FUTURE DIE CAST ACQUISITIONS, INC. |
| Taxpayer ID No: | *******3759 |
| For Period Ending: | 07/16/21 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0241 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CINCINNATI, OH 45274-0309 | SHELBY TWP., MI | | | | |
| C  11/15/18 | 002010 | CONSUMERS ENERGY C/O MARY COWELL, ROOM 84 3201 E. COURT ST. FLINT, MI 48506 | ACCT# 103032628838 RE: 50450 WING DR., SHELBY TWP., MI REINSTATEMENT DEPOSIT | 2410-000 | | 440.00 | 84,247.80 |
| C  11/15/18 | 002011 | CONSUMERS ENERGY C/O MARY COWELL, ROOM 84 3201 E. COURT ST. FLINT, MI 48506 | ACCT# 103032684484 RE: 14100 ROCCO CT., SHELBY TWP., MI REINSTATEMENT DEPOSIT | 2410-000 | | 2,250.00 | 81,997.80 |
| C  11/26/18 | 1 | STURDY CORPORATION | ACCOUNT RECEIVABLE | 1121-000 | 5,148.00 | | 87,145.80 |
| C  12/12/18 | 2 | RJ MONTGOMERY & ASSOCIATES | SALE OF ASSETS P/O 11/26/18 Bank Serial #: WIRE | 1129-000 | 1,200,636.67 | | 1,287,782.47 |
| C  12/19/18 | 2 | MARWAL METALS, LTD. | ACCOUNT RECEIVABLE | 1121-000 | 231.70 | | 1,288,014.17 |
| C  12/19/18 | 002012 | CONSUMERS ENERGY PAYMENT CENTER PO BOX 740309 CINCINNATI, OH 45274 | ACCT# 103032628838 RE: 50450 WING DR., SHELBY TWP., MI | 2410-000 | | 157.99 | 1,287,856.18 |
| C  12/20/18 | | HUNTINGTON BANK | PAYMENT ON SECURED NOTE OUTGOING WIRE | 4110-000 | | 929,177.94 | 358,678.24 |
| C  12/27/18 | 002013 | CHARTER TOWNSHIP OF SHELBY DEPT. 77598 PO BOX 77000 DETROIT, MI 48277-0598 | 2018 SUMMER/WINTER TAXES PARCEL ID# 23-07-90-053-904 PROPERTY ADDRESS: 50450 WING DR. PERSONAL PROPERTY | 4210-000 | | 2,516.32 | 356,161.92 |
| C  12/27/18 | 002014 | CHARTER TOWNSHIP OF SHELBY DEPT. 77598 PO BOX 77000 DETROIT, MI 48277-0598 | 2018 SUMMER/WINTER TAXES PARCEL ID# 23-07-90-051-474 PROPERTY ADDRESS: 14100 ROCCO ST. PERSONAL PROPERTY | 4210-000 | | 1,879.04 | 354,282.88 |
| C  12/27/18 | 002015 | INTERSTATE LOCK & SAFE, LLC PO BOX 2422 FARMINGTON HILLS, MI 48333 | INV# 34983 | 2990-000 | | 476.80 | 353,806.08 |
| C  01/03/19 | 002016 | R.J. MONTGOMERY & ASSOC, INC. 695 AMELIA ST. PLYMOUTH, MI 48170 | AUCTIONEER FEES P/O 02/23/21 | 3610-000 | | 156,604.78 | 197,201.30 |
| C  01/03/19 | 002017 | R.J. MONTGOMERY & ASSOC, INC. 695 AMELIA ST. PLYMOUTH, MI 48170 | AUCTIONEER EXP. P/O 02/23/21 | 3620-000 | | 1,068.03 | 196,133.27 |

PFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

Ver: 22.03d

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:      18-46210  -MAR

Case Name:    FUTURE DIE CAST ACQUISITIONS, INC.

Taxpayer ID No:   *******3759

For Period Ending:   07/16/21

Trustee Name:      BASIL T. SIMON, TRUSTEE

Bank Name:      Axos Bank

Account Number / CD #:    *******0241  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $  2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| C  01/09/19 | 002018 | R.J. MONTGOMERY & ASSOC, INC. 695 AMELIA ST. PLYMOUTH, MI 48170 | CLEANUP OF PREMISES INV# RJM2973 | 2420-000 | | 7,250.00 | 188,883.27 |
| C  01/29/19 | 4 | CONSUMERS ENERGY | REFUND RE: 50450 WING DR., SHELBY TWP., MI REFUND FROM PAYMENT ON 12/19/18 (CK# 2012); | 1290-000 | 48.32 | | 188,931.59 |
| C  01/29/19 | 002019 | ENVIRONMENTAL DISPOSAL MANAGEMENT PO BOX 1895 TROY, MI 48099 | INV# 160094 PAID IN FULL | 2500-000 | | 26,095.86 | 162,835.73 |
| C  01/29/19 | 002020 | CONSUMERS ENERGY PAYMENT CENTER PO BOX 740309 CINCINNATI, OH 45274 | ACCT# 103032684484 RE: 14100 ROCCO COURT, SHELBY TWP., MI FINAL BILL | 2410-000 | | 2,127.62 | 160,708.11 |
| C  02/18/19 | 002021 | CHESTERFIELD 5, LLC 12955 23 MILE ROAD SHELBY TWP., MI 48315 | INVOICE # 100-2018 PAID IN FULL | 2410-000 | | 14,143.09 | 146,565.02 |
| C  02/18/19 | 002022 | BASIL T. SIMON 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | TRUSTEE FEE P/O 02/12/19 | 2100-000 | | 53,745.96 | 92,819.06 |
| C  02/18/19 | 002023 | SIMON, STELLA & ZINGAS PC 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE FEE P/O 02/12/19 | 3110-000 | | 7,500.00 | 85,319.06 |
| C  02/19/19 | 002024 | CHESTERFIELD 5, LLC 12955 23 MILE ROAD SHELBY TWP., MI 48315 | INVOICE # 2019-0010 PAID IN FULL | 2410-000 | | 1,500.00 | 83,819.06 |
| C  02/27/19 | | HUNTINGTON BANK | PAYMENT ON SECURED NOTE OUTGOING WIRE | 4110-000 | | 56,319.07 | 27,499.99 |
| C  03/19/19 | 4 | CONSUMERS ENERGY | REFUND RE: 14100 ROCCO COURT, SHELBY TWP., MI REFUND FROM PAYMENT ON 11/15/18 (CK# 2011); | 1290-000 | 3,262.61 | | 30,762.60 |
| *C  03/19/19 | 002025 | BASIL T. SIMON 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | VOID CHECK #2025 | 2100-003 | | 2,966.82 | 27,795.78 |

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 18-46210 -MAR

Case Name: FUTURE DIE CAST ACQUISITIONS, INC.

Taxpayer ID No: *******3759

For Period Ending: 07/16/21

Trustee Name: BASIL T. SIMON, TRUSTEE

Bank Name: Axos Bank

Account Number / CD #: *******0241 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *C 03/19/19 | 002026 | SIMON, STELLA & ZINGAS PC 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | VOID CHECK #2026 | 7990-003 | | 4,025.00 | 23,770.78 |
| *C 03/22/19 | 002025 | BASIL T. SIMON 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | VOID CK# 2025/WRONG ACCOUNT | 2100-003 | | -2,966.82 | 26,737.60 |
| *C 03/22/19 | 002026 | SIMON, STELLA & ZINGAS PC 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | VOID CK# 3026/WRONG ACCOUNT | 7990-003 | | -4,025.00 | 30,762.60 |
| C 06/11/19 | 5 | STATE OF MICHIGAN UNEMPLOYMENT INSURANCE | REFUND | 1224-000 | 13,292.83 | | 44,055.43 |
| C 06/24/19 | 6 | MORESCO | PREFERENCE COLLECTION | 1241-000 | 8,469.48 | | 52,524.91 |
| C 06/28/19 | | THE HUNTINGTON NATIONAL BANK | PAYMENT ON SECURED NOTE OUTGOING WIRE | 4210-000 | | 13,292.83 | 39,232.08 |
| C 07/26/19 | 6 | RIVERCREST LANDSCAPING | PREFERENCE SETTLEMENT P/O 09/18/19 | 1241-000 | 3,500.00 | | 42,732.08 |
| C 08/06/19 | 6 | UNITED CALIFORNIA DISCOUNT (UCDC) | PREFERENCE SETTLEMENT P/O 10/10/19 | 1241-000 | 5,525.00 | | 48,257.08 |
| C 08/15/19 | 002027 | COMERICA BANK MC 7546 39200 W. SIX MILE ROAD LIVONIA, MI 48152 | REFERENCE NO: (INV-19-2279-1) COPIES FROM SUBPOENA | 2990-000 | | 9.60 | 48,247.48 |
| C 08/27/19 | 6 | CITIM-AM OERLIKON AM US, INC. | PREFERENCE COLLECTION | 1241-000 | 6,820.00 | | 55,067.48 |
| C 09/04/19 | 6 | MANUFACTURING TECHNOLOGY MUTUAL INSURANCE COMPANY (MTMIC) | PREFERENCE SETTLEMENT P/O 10/10/19 | 1241-000 | 13,202.00 | | 68,269.48 |
| C 09/13/19 | 6 | CONSUMERS ENERGY | PREFERENCE SETTLEMENT P/O 09/19/19 | 1241-000 | 16,285.87 | | 84,555.35 |
| C 09/26/19 | 8 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | PREFERENCE SETTLEMENT P/O 10/10/19 | 1241-000 | 14,500.00 | | 99,055.35 |
| C 10/02/19 | 6 | ELLWOOD GROUP, INC. | PREFERENCE SETTLEMENT P/O 09/18/19 | 1241-000 | 14,586.85 | | 113,642.20 |
| C 10/21/19 | 8 | FEDERAL EXPRESS | PREFERENCE SETTLEMENT P/O 11/05/19 | 1241-000 | 9,400.00 | | 123,042.20 |

| Case No: | 18-46210  -MAR | | Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Case Name: | FUTURE DIE CAST ACQUISITIONS, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0241 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3759 | | | |
| For Period Ending: | 07/16/21 | | Blanket Bond (per case limit): | $  2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  11/04/19 | 6 | SIEGEL, GREENFIELD & HAYES, PLC | PREFERENCE SETTLEMENT P/O 12/13/19 PAYMENT 1 OF 4 | 1241-000 | 3,899.00 | | 126,941.20 |
| C  11/18/19 | 6 | ALUMINUM & ZINC METAL SALES, INC. | PREFERENCE SETTLEMENT P/O 11/05/19 | 1241-000 | 724.00 | | 127,665.20 |
| C  11/19/19 | 8 | VESUVIUS | PREFERENCE SETTLEMENT P/O 11/05/19 | 1241-000 | 1,500.00 | | 129,165.20 |
| C  11/20/19 | 002028 | COMERICA BANK MC 7546 39200 W. SIX MILE ROAD LIVONIA, MI 48152 | INV# 19-3332-1 | 2990-000 | | 15.00 | 129,150.20 |
| C  12/03/19 | 6 | SIEGEL, GREENFIELD & HAYES, PLC | PREFERENCE SETTLEMENT P/O 12/13/19 PAYMENT 2 OF 4 | 1241-000 | 3,565.67 | | 132,715.87 |
| C  12/04/19 | 002029 | INSURANCE PARTNERS 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | 2020 BLANKET BOND/INV# 377123 | 2300-000 | | 102.89 | 132,612.98 |
| *C  12/23/19 | 002030 | CALDERONE ADVISORY GROUP, LLC 255 S. OLD WOODWARD AVE. SUITE 310 BIRMINGHAM, MI 48009 | VOID CHECK #2030 | 3991-003 | | 35,092.50 | 97,520.48 |
| *C  12/23/19 | 002030 | CALDERONE ADVISORY GROUP, LLC 255 S. OLD WOODWARD AVE. SUITE 310 BIRMINGHAM, MI 48009 | VOID CHECK #2030 | 3991-003 | | -35,092.50 | 132,612.98 |
| C  12/23/19 | 002031 | CALDERONE ADVISORY GROUP, LLC 255 S. OLD WOODWARD AVE. SUITE 310 BIRMINGHAM, MI 48009 | FINANCIAL ADVISOR FEES P/O 12/20/19 AMOUNT ALLOWED: $35,092.50 AMOUNT PAID: ($17,546.25) BALANCE DUE: $17,546.25 | 3991-000 | | 17,546.25 | 115,066.73 |
| C  01/03/20 | 6 | SIEGEL, GREENFIELD & HAYES, PLC | PREFERENCE SETTLEMENT P/O 12/13/19 PAYMENT 3 OF 4 | 1241-000 | 3,565.67 | | 118,632.40 |
| C  02/03/20 | 6 | SIEGEL, GREENFIELD & HAYES, PLC | PREFERENCE SETTLEMENT P/O 12/13/19 PAYMENT 4 OF 4 | 1241-000 | 3,565.66 | | 122,198.06 |
| C  03/29/20 | 6 | ALL STATE FASTENER CORPORATION | PREFERENCE SETTLEMENT P/O 03/16/20 | 1241-000 | 27,500.00 | | 149,698.06 |
| C  08/20/20 | 002032 | CALDERONE ADVISORY GROUP, LLC 255 S. OLD WOODWARD AVE. SUITE 310 BIRMINGHAM, MI 48009 | FINANCIAL ADVISOR FEES P/O 12/20/19 PAID IN FULL | 3991-000 | | 17,546.25 | 132,151.81 |
| C  09/23/20 | 002033 | SIMON, STELLA & ZINGAS PC 645 GRISWOLD | ATTY FOR TRUSTEE FEE P/O 09/22/20 | 3110-000 | | 51,625.00 | 80,526.81 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 18-46210 -MAR |
| Case Name: | FUTURE DIE CAST ACQUISITIONS, INC. |
| | |
| Taxpayer ID No: | *******3759 |
| For Period Ending: | 07/16/21 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0241 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 3466 DETROIT, MI 48226 | | | | | |
| C 09/23/20 | 002034 | SIMON, STELLA & ZINGAS PC 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP P/O 09/22/20 | 3120-000 | | 985.00 | 79,541.81 |
| C 10/13/20 | 7 | OAK POINT PARTNERS | SALE OF REMNANTS P/O 10/05/20 | 1249-000 | 5,000.00 | | 84,541.81 |
| C 11/24/20 | 002035 | INSURANCE PARTNERS 2950 WEST MARKET STREET AKRON, OH 44333 | 2021 BLANKET BOND/INV# 583326 | 2300-000 | | 52.39 | 84,489.42 |
| C 03/29/21 | 002036 | BASIL T. SIMON 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | TRUSTEE FEE P/O 03/25/21 PAID IN FULL | 2100-000 | | 14,799.72 | 69,689.70 |
| C 03/29/21 | 002037 | BASIL T. SIMON 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | TRUSTEE EXPENSE P/O 03/25/21 PAID IN FULL | 2200-000 | | 75.00 | 69,614.70 |
| C 03/29/21 | 002038 | U S BANKRUPTCY COURT 211 FORT STREET 17TH FLOOR DETROIT, MI 48226 | COMPLAINTS x5 PER COD 03/26/21 VOID CHECK; FUNDS PAID ELECTRONICALLY THRU ACH ON 03/30/21 | 2700-000 | | 2,450.00 | 67,164.70 |
| C 03/29/21 | 002039 | OFFICE OF THE UNITED STATES TRUSTEE OHIO/MICHIGAN REGIONAL OFFICE 211 WEST FORTH STREET, SUITE 700 DETROIT, MICHIGAN 48226 ATTN: QUARTERLY FEE COORDINATOR | ADMIN CL# 48 PER COD 03/26/21 VOID CHECK; FUNDS PAID ELECTRONICALLY THRU ACH ON 03/30/21 | 2950-000 | | 16,917.00 | 50,247.70 |
| C 03/29/21 | 002040 | CALDERONE ADVISORY GROUP, LLC 550 WEST MERRILL SUITE 100 BIRMINGHAM, MI 48009 | FINANCIAL ADVISOR FEES P/O 03/25/21 PAID IN FULL | 3991-000 | | 5,792.50 | 44,455.20 |
| C 03/29/21 | 002041 | STEINBERG, SHAPIRO & CLARK, PC 25925 TELEGRAPH ROAD, SUITE 203 SOUTHFIELD, MI 48033 | CHAPTER 11 ATTY FEES P/O 10/23/18 PAID IN FULL | 6210-000 | | 17,144.57 | 27,310.63 |
| C 03/29/21 | 002042 | REHMAN ROBSON ATTN: THOMAS SHEMANSKI, CPA 675 ROBINSON ROAD JACKSON, MI 49203 | CHAPTER 11 ACCT FEES P/O 10/23/18 PAID IN FULL | 6410-000 | | 4,197.50 | 23,113.13 |

Case No:   18-46210  -MAR

Case Name:   FUTURE DIE CAST ACQUISITIONS, INC.

Taxpayer ID No:   *******3759

For Period Ending:   07/16/21

Trustee Name:   BASIL T. SIMON, TRUSTEE

Bank Name:   Axos Bank

Account Number / CD #:   *******0241  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  03/29/21 | 002043 | REHMAN ROBSON ATTN: THOMAS SHEMANSKI, CPA 675 ROBINSON ROAD JACKSON, MI 49203 | CHAPTER 11 ACCT EXP P/O 10/23/18 PAID IN FULL | 6420-000 | | 417.33 | 22,695.80 |
| C  03/29/21 | 002044 | CONSUMERS ENERGY COMPANY ATTN: LEGAL DEPT ONE ENERGY PLAZA JACKSON, MI 49201 | CHAPTER 11 CL# 40 PER COD 03/26/21 PAID IN FULL | 6990-000 | | 118.28 | 22,577.52 |
| C  03/29/21 | 002045 | DESIRIQUE MOORE 16535 SPRENGER AVE. EASTPOINTE, MI 48021 | WAGE CL# 34 PER COD 03/26/21 AMOUNT ALLOWED: $2,310.00 NO TAXES WITHHELD PER CLAIMANTS REQUEST | 5300-000 | | 2,310.00 | 20,267.52 |
| C  03/29/21 | 002046 | BRUCE A. FLEES 5349 EARL DR. WARREN, MI 48092 | WAGE CL# 36 PER COD 03/26/21 AMOUNT ALLOWED: $1,264.00 SOCIAL SECURITY W/H: $78.37 MEDICARE W/H: $18.33 FEDERAL TAX W/D: $252.80 STATE TAX W/H: $53.72 | 5300-000 | | 860.78 | 19,406.74 |
| C  03/29/21 | 002047 | HEATHER WHITE 5685 MELDRUM ROAD CASCO, TWP., MI 48064 | WAGE CL# 37 PER COD 03/26/21 AMOUNT ALLOWED: $1,562.00 SOCIAL SECURITY W/H: $96.84 MEDICARE W/H: $22.65 FEDERAL TAX W/D: $312.40 STATE TAX W/H: $66.39 | 5300-000 | | 1,063.72 | 18,343.02 |
| C  03/29/21 | 002048 | ALBERT BURKE 50277 JIM DRIVE CHESTERFIELD, MI 48047 | WAGE CL# 39 PER COD 03/26/21 AMOUNT ALLOWED: $3,052.00 NO TAXES WITHHELD PER CLAIMANTS REQUEST | 5300-000 | | 3,052.00 | 15,291.02 |
| C  03/29/21 | 002049 | KELLEY K. HIRSCH 28422 SUTHERLAND WARREN, MI 48088 | WAGE CL# 42 PER COD 03/26/21 AMOUNT ALLOWED: $1,190.00 SOCIAL SECURITY W/H: $73.78 MEDICARE W/H: $17.26 FEDERAL TAX W/D: $238.00 STATE TAX W/H: $50.58 | 5300-000 | | 810.38 | 14,480.64 |
| C  03/29/21 | 002050 | MICHAEL MARRIOTT 5400 GRATIOT AVE. ST. CLAIR, MI 48079 | WAGE CL# 45 PER COD 03/26/21 AMOUNT ALLOWED: $1,792.00 SOCIAL SECURITY W/H: $111.10 MEDICARE W/H: $25.98 FEDERAL TAX W/D: $358.40 STATE TAX W/H: $76.16 | 5300-000 | | 1,220.36 | 13,260.28 |
| C  03/29/21 | 002051 | JAMIE WILLIAM BRAECKEVELT 1699 HORTON LAKE ROAD LAPEER, MI 48446 | WAGE CL# 46A PER COD 03/26/21 AMOUNT ALLOWED: $4,903.86 NO TAXES WITHHELD PER CLAIMANTS | 5300-000 | | 4,903.86 | 8,356.42 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 18-46210 -MAR |
| Case Name: | FUTURE DIE CAST ACQUISITIONS, INC. |
| Taxpayer ID No: | *******3759 |
| For Period Ending: | 07/16/21 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0241 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | REQUEST | | | | |
| C 03/29/21 | 002052 | SOCIAL SECURITY C/O IRS CINCINNATI, OH 45999 | SOCIAL SECURITY TAX WITHHELD FROM WAGE CLAIMANTS | 5300-000 | | 360.09 | 7,996.33 |
| C 03/29/21 | 002053 | FEDERAL WITHHOLDING C/O IRS CINCINNAIT, OH 45999 | FEDERAL INCOME TAX WITHHELD FROM WAGE CLAIMANTS | 5300-000 | | 1,161.60 | 6,834.73 |
| C 03/29/21 | 002054 | MEDICARE c/o IRS CINCINNATI, OH 45999 | MEDICARE TAX WITHHELD FROM WAGE CLAIMANTS | 5300-000 | | 84.22 | 6,750.51 |
| C 03/29/21 | 002055 | STATE OF MICHIGAN WITHHOLDING 1800 MICHIGAN PLAZA BUILDING 1200 SIXTH AVE. DETROIT, MI 48226 | STATE OF MICHIGAN TAX WITHHELD FROM WAGE CLAIMANTS | 5300-000 | | 246.85 | 6,503.66 |
| C 03/29/21 | 002056 | SOCIAL SECURITY C/O IRS CINCINNATI, OH 45999 | EMPLOYER SOCIAL SECURITY WITHHELD | 5800-000 | | 360.09 | 6,143.57 |
| C 03/29/21 | 002057 | MEDICARE c/o IRS CINCINNATI, OH 45999 | EMPLOYER MEDICARE TAX WITHHELD | 5800-000 | | 84.22 | 6,059.35 |
| C 03/29/21 | 002058 | CONSUMERS ENERGY COMPANY ATTN: LEGAL DEPT ONE ENERGY PLAZA JACKSON, MI 49201 | UNSECURED CL# 1 PER COD 03/26/21 AMOUNT ALLOWED: $18,431.42 PAID @ .1509% | 7100-000 | | 27.81 | 6,031.54 |
| C 03/29/21 | 002059 | ALL STATE FASTENER CORPORATION 15460 E. 12 MILE ROAD ROSEVILLE, MI 48066 | UNSECURED CL# 3 PER COD 03/26/21 AMOUNT ALLOWED: $10,168.06 PAID @ .1512% | 7100-000 | | 15.34 | 6,016.20 |
| C 03/29/21 | 002060 | MICHIGAN COMPUTER SOLUTIONS 37257 MOUND ROAD SUITE B 48310 | UNSECURED CL# 10 PER COD 03/26/21 AMOUNT ALLOWED: $8,066.73 PAID @ .1509% | 7100-000 | | 12.17 | 6,004.03 |
| C 03/29/21 | 002061 | S & K GROUP, LLC C/O DENNIS M. RAUSS, ESQ. GIARMARCO, MULLINS & HORTON, P.C. TENTH FLOOR COLUMBIA CENTER, 101 W. BIG BEAVER ROAD TROY, MICHIGAN 48084-5280 | UNSECURED CL# 11 PER COD 03/26/21 AMOUNT ALLOWED: $155,518.15 PAID @ .1509% | 7100-000 | | 234.63 | 5,769.40 |
| C 03/29/21 | 002062 | HAND SALES LLC D.B.A. D.W. SALES THEODORE P HAND | UNSECURED CL# 15 PER COD 03/26/21 AMOUNT ALLOWED: $4,627.13 | 7100-000 | | 6.98 | 5,762.42 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 18-46210 -MAR |
| Case Name: | FUTURE DIE CAST ACQUISITIONS, INC. |
| Taxpayer ID No: | *******3759 |
| For Period Ending: | 07/16/21 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0241 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6594 DIPLOMAT DR<br>STERLING HTS, MI 48314 | PAID @ .1508% | | | | |
| C  03/29/21 | 002063 | NATIONAL UNION FIRE INSURANCE CO.<br>OF PITTSBURGH PA<br>C/O ADAM ROSEN PLLC<br>2-8 HAVEN AVE., STE. 220<br>PORT WASHINGTON, NY 11050 | UNSECURED CL# 16 PER CL# 03/26/21<br>AMOUNT ALLOWED: $106,922.11<br>PAID @ .1509% | 7100-000 | | 161.32 | 5,601.10 |
| C  03/29/21 | 002064 | 44860 VIC WERTZ DR.<br>44860 VIC WERTZ DR.<br>CLINTON TOWNSHIP, MI 48036 | UNSECURED CL# 18 PER COD 03/26/21<br>AMOUNT ALLOWED: $34,695.00<br>PAID @ .1509% | 7100-000 | | 52.35 | 5,548.75 |
| C  03/29/21 | 002065 | C.H. ROBINSON WORLDWIDE, INC.<br>14701 CHARLSON ROAD<br>EDEN PRAIRIE, MN 55347 | UNSECURED CL# 22 PER COD 03/26/21<br>AMOUNT ALLOWED: $7,947.85<br>PAID @ .1509% | 7100-000 | | 11.99 | 5,536.76 |
| C  03/29/21 | 002066 | THE HUNTINGTON NATIONAL BANK<br>ATTN: ANNA WESTERLUND<br>2 TOWNE SQUARE, 5TH FLLOR<br>SOU 501<br>SOUTHFIELD, MI 48076 | UNSECURED CL# 28B PER COD 03/26/21<br>AMOUNT ALLOWED: $3,469.928.75<br>PAID @ .1509% | 7100-000 | | 5,235.17 | 301.59 |
| C  03/29/21 | 002067 | PACE INDUSTRIES INC. HARRISON<br>DIVISION<br>P.O. BOX 309<br>FAYETTEVILLE, AR 72702 | UNSECURED CL# 29 PER COD 03/26/21<br>AMOUNT ALLOWED: $10,232.90<br>PAID @ .1509% | 7100-000 | | 15.44 | 286.15 |
| C  03/29/21 | 002068 | CAMMAND MACHINING<br>101 SHAFER DR.<br>ROMEO, MI 48065 | UNSECURED CL# 30 PER COD 03/26/21<br>AMOUNT ALLOWED: $22,125.00<br>PAID @ .1509% | 7100-000 | | 33.38 | 252.77 |
| *C  03/29/21 | 002069 | CINTAS CORPORATION, LLC<br>SECREST WARDLE<br>2600 TROY CENTER DRIVE, P.O. BOX 5025<br>TROY, MI 48084 | UNSECURED CL# 38 PER COD 03/26/21<br>AMOUNT ALLOWED: $101,882.24<br>PAID @ .1509% | 7100-004 | | 153.71 | 99.06 |
| C  03/29/21 | 002070 | CREATIVE CNC SERVICES LLC<br>DENNIS BROWN<br>70 S. SQUIRREL<br>UNIT X<br>AUBURN HILLS, MI 48326 | UNSECURED CL# 43 PER COD 03/26/21<br>AMOUNT ALLOWED: $29,500.00<br>PAID @ .1509% | 7100-000 | | 44.51 | 54.55 |
| C  03/29/21 | 002071 | AMERICAN EXPRESS NATIONAL BANK<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN PA 19355-0701 | UNSECURED CL# 51 PER COD 03/26/21<br>AMOUNT ALLOWED: $8,002.72<br>PAID @ .1508% | 7100-000 | | 12.07 | 42.48 |
| C  03/29/21 | 002072 | AMERICAN EXPRESS NATIONAL BANK<br>C/O BECKET AND LEE LLP | UNSECURED CL# 52 PER COD 03/26/21<br>AMOUNT ALLOWED: $3,674.84 | 7100-000 | | 5.54 | 36.94 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 18-46210 -MAR |
| Case Name: | FUTURE DIE CAST ACQUISITIONS, INC. |
| | |
| Taxpayer ID No: | *******3759 |
| For Period Ending: | 07/16/21 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0241 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 3001 MALVERN PA 19355-0701 | PAID @ .1508% | | | | |
| C 03/29/21 | 002073 | US BANKRUPTCY COURT 211 WEST FORT STREET 17TH FLOOR DETROIT, MI 48226 | UNDER $5.00 DIVIDENDS PER COD 03/26/21 VOID C HECK; FUNDS PAID ELECTRONICALLY THRU ACH ON 03/30/21 DIVIDENDS REMITTED TO THE COURT ITEM # CLAIM # DIVIDEND ============================= | | | 36.94 | 0.00 |
| | | | 53        000003        1.09 | 7100-001 | | | 0.00 |
| | | | 55        000005        3.87 | 7100-001 | | | 0.00 |
| | | | 57        000007        2.84 | 7100-001 | | | 0.00 |
| | | | 59        000009        1.13 | 7100-001 | | | 0.00 |
| | | | 62        000012        1.68 | 7100-001 | | | 0.00 |
| | | | 64        000014        1.86 | 7100-001 | | | 0.00 |
| | | | 67        000017        3.45 | 7100-001 | | | 0.00 |
| | | | 69        000019        2.51 | 7100-001 | | | 0.00 |
| | | | 71        000021        2.55 | 7100-001 | | | 0.00 |
| | | | 73        000023        1.23 | 7100-001 | | | 0.00 |
| | | | 74        000024        2.42 | 7100-001 | | | 0.00 |
| | | | 75        000025        1.08 | 7100-001 | | | 0.00 |
| | | | 77        000027        1.71 | 7100-001 | | | 0.00 |
| | | | 81        000031        0.28 | 7100-001 | | | 0.00 |
| | | | 82        000032        2.17 | 7100-001 | | | 0.00 |
| | | | 83        000033        0.83 | 7100-001 | | | 0.00 |
| | | | 85        000035        0.31 | 7100-001 | | | 0.00 |
| | | | 94        000044        1.67 | 7100-001 | | | 0.00 |
| | | | 103        000053        1.61 | 7100-001 | | | 0.00 |
| | | | 104        000054        2.65 | 7100-001 | | | 0.00 |
| *C 06/28/21 | 002069 | CINTAS CORPORATION, LLC SECREST WARDLE 2600 TROY CENTER DRIVE, P.O. BOX 5025 TROY, MI 48084 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -153.71 | 153.71 |
| C 06/29/21 | 002074 | US BANKRUPTCY COURT 211 WEST FORT STREET 17TH FLOOR DETROIT, MI 48226 | UNCLAIMED DIVIDEND VOID CHECK; FUNDS PAID ELECTRONICALLY THRU ACH ON 06/29/21 | 7100-001 | | 153.71 | 0.00 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 18-46210 -MAR |
| Case Name: | FUTURE DIE CAST ACQUISITIONS, INC. |
| Taxpayer ID No: | *******3759 |
| For Period Ending: | 07/16/21 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0241 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

\* Reversed
t Funds Transfer
C Bank Cleared

| | | | | | |
|---|---|---|---|---|---|
| Account | | Balance Forward | 0.00 | | |
| *******0241 | 27 | Deposits | 1,509,855.98 | 81 Checks | 1,509,855.98 |
| | 0 | Interest Postings | 0.00 | 0 Adjustments Out | 0.00 |
| | | | | 0 Transfers Out | 0.00 |
| | | Subtotal | $ 1,509,855.98 | | |
| | | | | Total | $ 1,509,855.98 |
| | 0 | Adjustments In | 0.00 | | |
| | 0 | Transfers In | 0.00 | | |
| | | Total | $ 1,509,855.98 | | |